**In re Elizabeth HARVEY, Petitioner.**

**No. 12–4196.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P. Dec. 20, 2012.

Opinion Filed Jan. 3, 2013.

Elizabeth Harvey, Wilkes Barre, PA, pro se.

Thomas J. Campenni, Esq., Rosenn, Jenkins & Greenwald, Wilkes–Barre, PA, for Respondent.

Before: AMBRO, SMITH and CHAGARES, Circuit Judges.

OPINION

PER CURIAM.

In July 2012, Elizabeth Harvey, proceeding pro se, initiated a civil suit pursuant to 42 U.S.C. § 1983 in the United States District Court for the Middle District of Pennsylvania alleging that a Pennsylvania state court judge and non-judicial employees deprived her of constitutional rights. The District Court, pursuant to its obligation to review pro se filings under 28 U.S.C. § 1915(e)(2), dismissed Harvey's complaint without prejudice for failure to state a claim. Harvey filed a motion for reconsideration pursuant to Rule 60(b) of the Federal Rules of Civil Procedure and the District Court issued an order instructing the parties that the motion was scheduled for oral arguments. Harvey did not attend the oral arguments and the District Court denied Harvey's motion for reconsideration on November 15, 2012.

Harvey filed a mandamus petition with this Court on November 14, 2012. Harvey alleges that the District Court failed to adhere to the principles set forth in *Oatess v. Sobolevitch,* 914 F.2d 428 (3d Cir.1990). Harvey contends that *Oatess* stands for the proposition that the District Court is prohibited from dismissing a case under 28 U.S.C. § 1915 for failure to state claim and that the District Court improperly dismissed a complaint she filed for failure to state a claim.

Mandamus is a drastic remedy granted only in extraordinary cases. *See In re Diet Drugs Prods. Liab. Litig.,* 418 F.3d 372, 378 (3d Cir.2005). To prevail the petitioner must establish that she has "no other adequate means" to obtain relief and that she has a "clear and indisputable" right to issuance of the writ, and the reviewing court must determine that the writ is appropriate under the circumstances. *Id.* at 378–79. Mandamus cannot be used as a substitute for appeal. *Id.* at 379; *see also Madden v. Myers,* 102 F.3d 74, 77 (3d

Cir.1996) ("Indeed, a writ of mandamus may not issue if a petitioner can obtain relief by appeal."). The regular appeal process for civil cases provides an adequate means for Harvey to challenge the District Court's ruling. Present consideration of her claims would allow Harvey to circumvent the appeals process. Therefore, we will deny the petition for writ of mandamus.